**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Jesus TINAJERO–PORRAS, Defendant–Appellant.**

No. 07–6041.

United States Court of Appeals, Tenth Circuit.

April 29, 2008.

Mary M. Smith, Assistant U.S. Attorney, U.S. Attorney's Office, Oklahoma City, OK, for Plaintiff–Appellee.

John D. Gates, El Paso, TX, for Defendant–Appellant.

Before LUCERO, HARTZ, and GORSUCH, Circuit Judges.

## ORDER AND JUDGMENT *

HARRIS L. HARTZ, Circuit Judge.

On September 14, 2006, a jury in the United States District Court for the Western District of Oklahoma convicted Jesus Adolfo Tinajero–Porras of drug charges arising out of a conspiracy to possess with intent to distribute 5 kilograms or more of cocaine and 1,000 kilograms or more of marijuana. Mr. Tinajero–Porras raised no objections to the presentence report (PSR) prepared by the probation office and he was sentenced to 30 years' imprisonment. On appeal he raises several challenges to his sentence and contends that he was denied effective assistance of counsel. We

---

\* After examining the briefs and appellate record, this panel has determined unanimously to honor the parties' request for a decision on the briefs without oral argument. *See* Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

have jurisdiction under 28 U.S.C. § 1291 and affirm.

## I. DISCUSSION

### A. Sentencing

#### 1. Drug–Quantity Determination

■ Mr. Tinajero–Porras challenges the district court's determination that he was responsible for distributing more than the equivalent of 600,000 kilograms of marijuana. He contends that the trial testimony was insufficiently reliable to support the PSR recommendations adopted by the district court. At sentencing, however, Mr. Tinajero–Porras did not object to the PSR report. This failure to object constitutes an admission of the facts in that report, and he cannot challenge them on appeal. *See United States v. Tindall*, 519 F.3d 1057, 1061–62 (10th Cir.2008); Fed. R.Crim.P. 32(i)(3)(A). Moreover, Mr. Tinajero–Porras, who is represented by counsel, has not provided us with an adequate record to review his claim that the evidence was insufficient. The PSR quantity calculations were based in large part on testimony at Mr. Tinajero–Porras's trial and the record on appeal does not include any portion of the trial transcript. *See United States v. Dago*, 441 F.3d 1238, 1251 (10th Cir.2006) (appellate court will not review sufficiency of evidence in absence of record including the relevant evidence).

#### 2. Prior Felony Conviction

■ Mr. Tinajero–Porras next contends that the district court violated his Sixth Amendment right to a jury trial by relying on a prior felony conviction when calculating his criminal-history category.[1] But there is no Sixth Amendment violation when a district court makes fact findings in calculating the advisory sentencing range under the United States Sentencing Guidelines. *See United States v. Ramirez*, 479 F.3d 1229, 1255–56 (10th Cir.2007).

#### 3. Possession of a Firearm

■ Mr. Tinajero–Porras contends that the district court violated his right to a jury trial by enhancing his sentence based on possession of a firearm, because the jury was unable to reach a verdict on the firearm-possession charge against him. But even if the jury had acquitted him on the charge, the court was not bound by the jury's verdict. *See United States v. Magallanez*, 408 F.3d 672, 683–85 (10th Cir. 2005).

### B. Ineffective Assistance of Counsel

■ Mr. Tinajero–Porras contends that his counsel was ineffective because he "offered no objections to any evidence, witness reliability, admissibility of testimony, or even to the PSR, which, quite literally, placed Tinajero–Porras off the punishment range chart." Aplt. Br. at 19. We will not review this contention on this appeal. "Ineffective assistance of counsel claims should be brought in collateral proceedings, not on direct appeal. Such claims brought on direct appeal are presumptively dismissible, and virtually all will be dismissed." *United States v. Galloway*, 56 F.3d 1239, 1240 (10th Cir.1995).

## II. CONCLUSION

We AFFIRM Mr. Tinajero–Porras's convictions and sentence.

---

1. The government notes that only one criminal-history point should have been assessed for Mr. Tinajero–Porras's prior conviction because the sentence was suspended, *see* USSG §§ 4A1.1(f), 4A1.2(b). But it points out that the error did not affect Mr. Tinajero–Porras's substantial rights because he still would have had the identical advisory Guidelines range of life imprisonment and the district court varied downward to impose a lower sentence.